The **SUNRISE TRUST, et al.,**
Plaintiffs–Appellants,

v.

**MORGAN STANLEY & Co., Inc.,**
et al., Defendants–Appellees.

No. 12–17456.

United States Court of Appeals,
Ninth Circuit.

Submitted Jan. 13, 2014.*

Filed Jan. 15, 2014.

Ruth L. Cohen, Paul Padda, Cohen & Padda, LLP, Todd M. Leventhal, Esquire, Special Counsel, Leventhal and Associates, Las Vegas, NV, for Plaintiffs–Appellants.

John S. Worden, Schiff Hardin LLP, San Francisco, CA, for Defendants–Appellees.

Before: ALARCÓN, TALLMAN, and IKUTA, Circuit Judges.

MEMORANDUM **

Plaintiffs–Appellants The Sunrise Trust and Susan King appeal from the District Court's judgment confirming an arbitration award.[1] We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

1. King was not a party to the arbitration; the Trust was the only claimant in the arbitration. Only a party to an arbitration may move to vacate the resulting award. 9 U.S.C. § 10. Accordingly, this Court has construed all claims and arguments asserted by the Trust and King as made on behalf of the Trust, which was a party to the arbitration.

In general, the Trust argues that the arbitration panel is "guilty of misconduct in refusing to postpone the [arbitration] hearing," pursuant to 9 U.S.C. § 10(a)(3). The record, however, does not support the Trust.

When the Trust, though its counsel, moved for a postponement six days before the hearing based on King's health, the panel provided a number of reasons to support its ruling that the hearing would proceed as scheduled. The panel stated that it had previously granted the Trust a postponement, that the Trust's motion had been made "within days of the scheduled hearing" for a "second time," that the respondents had not joined in the request, that "far too many" witnesses were expected to attend the hearing, and that it would "make arrangements for Ms. King's testimony at a later date" because she was a witness, but "not the Claimant in this case." The panel's ruling was not an "arbitrary denial of a reasonable request for postponement." *Sheet Metal Workers Int'l Ass'n Local Union No. 420 v. Kinney Air Conditioning Co.*, 756 F.2d 742, 746 (9th Cir.1985).

Following the panel's ruling, King decided to represent the Trust herself and requested postponements four days before the hearing and at the hearing's commencement. The panel rejected both requests. The record does not indicate any material development between these latter requests and the former request, except for King's decision to represent the Trust herself. In these circumstances, in light of the panel's prior denial, the panel did not "arbitrar[il]y den[y] ... reasonable request[s] for postponement." *Sheet Metal Workers Int'l Ass'n Local Union No. 420,* 756 F.2d at 746.

The judgment of the District Court is **AFFIRMED.**

IKUTA, J., dissenting:

I would dismiss this appeal because, based on the record before us, the plaintiffs have failed to establish that their "petition to vacate [the arbitration award] complains *principally and in good faith* that the award was rendered in manifest disregard of federal law," and therefore we lack subject matter jurisdiction. *Luong v. Circuit City Stores, Inc.*, 368 F.3d 1109, 1111–12 (9th Cir.2004) (emphasis added) (internal quotation marks omitted); *see also Lippitt v. Raymond James Fin. Servs., Inc.*, 340 F.3d 1033, 1040–41 (9th Cir.2003) (explaining that "mere references" to statements by a federal agency do not create federal question jurisdiction).